**<u>Exhibit E</u>**

***Plaintiff's Itemization of Attorney's Fees and Expenses***

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 2/16/2022 | 2.0 | JTP | Consult with Mr. Schaumber and Ms. Schaumber with talking points for Mr. Douglas to discuss at 2.17.22 Florence County Council Meeting | $500.00 | $1,000.00 |
| 2/16/2022 | 1.0 | ERL | Review and develop strategy and arguments for County Council meeting | $600.00 | $600.00 |
| 2/16/2022 | 1.0 | JTP | phone call with Mr. Lesemann to discuss preparation for 2.17.22 Florence County Council Meeting | $500.00 | $500.00 |
| 2/16/2022 | 2.4 | ERL | Conferences with clients; review status and strategy prior to meeting of Florence County Council | $600.00 | $1,440.00 |
| 2/17/2022 | 1.0 | JTP | Observe Florence county Council Meeting | $500.00 | $500.00 |
| 2/22/2022 | 2.0 | JTP | Phone call with Mr. Lesemann and Mr. Douglas, Mr. Schaumber, and Ms. Schaumber to discuss illegal moratorium and strategy going forward | $500.00 | $1,000.00 |
| 2/22/2022 | 2.0 | ERL | Call with client team to discuss moratorium, project disruption, and strategy | $600.00 | $1,200.00 |
| 2/28/2022 | 3.0 | JTP | Investigate "donut hole" issue of surrounded unzoned parcels; review all unzoned parcels on Florence County GIS map | $500.00 | $1,500.00 |
| 3/1/2022 | 6.0 | JTP | Create excel spreadsheet cataloging all parcels and clusters of parcels in Florence County affected by the moratorium | $500.00 | $3,000.00 |
| 3/1/2022 | 1.5 | JTP | Review prior minutes, agendas, and minutes of Florence County Council | $500.00 | $750.00 |
| 3/21/2022 | 5.0 | JTP | Legal research and drafting Complaint.  Corresponding with Ms. and Mr. Schaumber | $500.00 | $2,500.00 |
| 3/22/2022 | 10.0 | JTP | Legal Research and Drafting Summons and Complaint | $500.00 | $5,000.00 |
| 3/23/2022 | 12.0 | JTP | Draft Complaint, Legal Research, QAP research, correspond with Mr. and Ms. Schaumber | $500.00 | $6,000.00 |
| 3/25/2022 | 9.0 | JTP | Legal Research; drafting Complaint; correspondence and conferences with Mr. Schaumber and Ms. Schaumber | $500.00 | $4,500.00 |
| 3/26/2022 | 1.5 | JTP | Research of parcels governed by Ordinance No. 17-2021/22 | $500.00 | $750.00 |
| 3/28/2022 | 6.0 | JTP | Research of TMS Parcels governed by Ordinance No. 17-2021/22 | $500.00 | $3,000.00 |
| 3/29/2022 | 6.5 | JTP | Research of parcels governed by Ordinance No. 17-2021/22 | $500.00 | $3,250.00 |
| 3/31/2022 | 4.5 | JTP | Revise Complaint; conduct legal research | $500.00 | $2,250.00 |
| 4/1/2022 | 5.0 | JTP | Finalize Complaint; prepare memorandum to client team; request edits from client team | $500.00 | $2,500.00 |
| 4/4/2022 | 3.5 | JTP | Legal research; correspond with Client; revise Complaint | $500.00 | $1,750.00 |
| 4/6/2022 | 8.5 | JTP | Legal research; correspond with client team; revise Complaint | $500.00 | $4,250.00 |
| 4/7/2022 | 5.0 | JTP | Legal research; correspond with client team; revise Complaint | $500.00 | $2,500.00 |
| 4/14/2022 | 3.5 | NMT | Prepare exhibits for filing Complaint; prepare Civil Cover Sheet; prepare Local Rule 26.01 Answers to Interrogatories; prepare summons for Defendants | $195.00 | $682.50 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 4/14/2022 | 8.3 | ERL | Prepare and revise Complaint; review of legal and factual issues; confer with client regarding status | $600.00 | $4,980.00 |
| 4/15/2022 | 2.5 | NMT | Prepare pleadings for filing; create and file case with United States District Court | $195.00 | $487.50 |
| 4/15/2022 | 3.0 | JTP | Final Review and Filing of Complaint | $500.00 | $1,500.00 |
| 4/15/2022 | 2.7 | ERL | Direct finalization and filing of Complaint and required documents and disclosures | $600.00 | $1,620.00 |
| 4/19/2022 | 4.0 | JTP | Assemble and prepare materials for Civil Rights Division of the United States Department of Justice relating to potential assistance and preparation with case; communications with United States Department of Justice | $500.00 | $2,000.00 |
| 4/19/2022 | 0.3 | NMT | Revise spoliation letters and send by certified mail (x2) | $195.00 | $58.50 |
| 4/19/2022 | 1.5 | JTP | Draft and send spoliation letters to Turner Padget (relating to Pierce Campbell) and Willcox, Buyck & Williams (relating to Walker Wilcox) | $500.00 | $750.00 |
| 4/28/2022 | 5.0 | JTP | Conduct virtual meeting with legal team at National Housing Law Project; research potential expert witnesses; confer with client team regarding case | $500.00 | $2,500.00 |
| 4/29/2022 | 6.5 | JTP | Legal research of housing and land use issues relevant to claims; meet with Michelle Mapp (South Carolina chapter of American Civil Liberties Union); meet with Tammy Hoy of Community Works; conference call with Elise Shore with Civil Rights Division of the United States Department of Justice | $500.00 | $3,250.00 |
| 5/3/2022 | 2.5 | JTP | Legal research of landmark Fair Housing Act cases, including Inclusive Communities; prepare for call with potential expert witness; consultation with Professor Justin Steil at MIT regarding potential engagement | $500.00 | $1,250.00 |
| 5/4/2022 | 4.0 | JTP | Draft discovery requests; additional legal research regarding disparate impact and disparate treatment liability; research potential expert witnesses, including liability witnesses and damages witnesses | $500.00 | $2,000.00 |
| 5/5/2022 | 4.0 | JTP | Legal research, conference call with Diane Houk, Esq., with the Fair Housing Justice Center | $500.00 | $2,000.00 |
| 5/11/2022 | 3.5 | JTP | Develop arguments and conduct legal research related to Defendants' Motion to Dismiss and Motion for More Definite Statement | $500.00 | $1,750.00 |
| 5/11/2022 | 0.6 | NMT | Receive and docket Motion to Dismiss; obtain copies of all cited cases for attorney review; docket applicable deadlines for opposition to Motion to Dismiss | $195.00 | $117.00 |
| 5/11/2022 | 2.5 | JTP | Legal research relating to Motion to Dismiss and Motion for More Definite Statement | $500.00 | $1,250.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 5/12/2022 | 5.5 | JTP | Draft Response in Opposition to Motion to Dismiss and Motion for More Definite Statement. | $500.00 | $2,750.00 |
| 5/12/2022 | 0.8 | NMT | Proofread and assist with organization of Opposition to Motion to Dismiss | $195.00 | $156.00 |
| 5/16/2022 | 1.5 | ERL | Review and revise Opposition to Motion to Dismiss | $600.00 | $900.00 |
| 5/16/2022 | 3.0 | JTP | Conference call with Elise Shore, Esq. (Attorney, Civil Rights Division of the United States Department of Justice; legal research of arguments raised in Motion to Dismiss; finalize Opposition to Defendants' Motion to Dismiss and Motion for a More Definite Statement; file Opposition | $500.00 | $1,500.00 |
| 6/15/2022 | 4.8 | JTP | Review all proposed zoning amendments based on County Council and Planning Commission agendas | $500.00 | $2,375.00 |
| 6/28/2022 | 9.5 | JTP | Preparation for, travel time, and participation at Florence County Planning Commission Meeting relating to subject property | $500.00 | $4,750.00 |
| 7/29/2022 | 0.8 | ERL | Assist with termination of Purchase and Sale Agreement for subject property; confer with Mr. Schaumber | $600.00 | $480.00 |
| 8/1/2022 | 1.0 | JTP | Conference call with Mr. and Ms. Schaumber; phone call to Florence County Planning Department to obtain audio recordings of Planning Commission meetings | $500.00 | $500.00 |
| 8/4/2022 | 0.1 | NMT | Telephone call to Florence County regarding Freedom of Information Act (FOIA) request | $195.00 | $19.50 |
| 8/9/2022 | 0.2 | NMT | Telephone call with Lisa Becoat at Florence County regarding FOIA request and response and pay the same | $195.00 | $39.00 |
| 8/16/2022 | 5.0 | JTP | Review Florence County Planning Commission Meetings relating to subject property; prepare and revise discovery requests | $500.00 | $2,500.00 |
| 9/12/2022 | 1.0 | JTP | Phone Call with Ross Appel, Esq. regarding Mr. Tallevast and issues underlying litigation with Florence County | $500.00 | $500.00 |
| 10/14/2022 | 1.0 | JTP | Conference call with Mr. and Ms. Schaumber regarding meeting with senior leadership at SCHFDA | $500.00 | $500.00 |
| 10/20/2022 | 2.0 | JTP | Virtual attendance of Florence County Council Meeting on October 20, 2022 | $500.00 | $1,000.00 |
| 11/1/2022 | 0.5 | NMT | Docket all deadlines on Scheduling Order; email all counsel and staff regarding scheduling of Rule 26(f) conference | $195.00 | $97.50 |
| 11/7/2022 | 1.0 | JTP | Call with expert witness Justin Steil | $500.00 | $500.00 |
| 11/10/2022 | 0.2 | NMT | Emails to coordinate Rule 26(f) Conference | $195.00 | $39.00 |
| 11/15/2022 | 0.2 | NMT | Review Defendant's Motion for extension of time to answer and docket response deadline | $195.00 | $39.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 11/17/2022 | 3.5 | JTP | Attend County Council Meeting; serve discovery requests upon Defendants | $500.00 | $1,750.00 |
| 11/17/2022 | 2.5 | NMT | Draft subpoenas, cover letters, and exhibits listing items to be assembled for subpoenas to Buyck Wilcox and Turner Padget; begin drafting Answers to Local Rule 26.03 Interrogatories | $195.00 | $487.50 |
| 11/21/2022 | 0.5 | NMT | Finalize and serve subpoenas | $195.00 | $97.50 |
| 12/1/2022 | 0.4 | NMT | Receive Scheduling Order and docket new deadlines | $195.00 | $78.00 |
| 1/18/2023 | 1.5 | JTP | Client call with Mr. Schaumber to review discovery responses, assemble information, and prepare responses | $500.00 | $750.00 |
| 1/19/2023 | 1.5 | JTP | Review discovery responses | $500.00 | $750.00 |
| 2/2/2023 | 0.6 | NMT | Draft subpoena and cover letter to South Carolina Department of Transportation | $195.00 | $117.00 |
| 2/3/2023 | 6.5 | JTP | Legal research into pending ordinance doctrine, disparate impact, and review of Professor Steil's prior expert report from Fair Housing Act case | $500.00 | $3,250.00 |
| 2/8/2023 | 0.8 | JTP | Conference call with client and Professor Steil | $500.00 | $375.00 |
| 2/8/2023 | 0.8 | ERL | Conference call with client and expert witness (Professor Justin Steil) | $600.00 | $450.00 |
| 2/8/2023 | 3.0 | JTP | Research and analysis of market feasibility studies for other Low Income Housing Tax Credit (LIHTC) projects in Florence County | $500.00 | $1,500.00 |
| 2/9/2023 | 5.3 | JTP | Detailed research and ownership and property management companies for other Florence County LIHTC projects | $500.00 | $2,650.00 |
| 2/9/2023 | 1.5 | JTP | Research ownership and management of other LIHTC deals in Florence County | $500.00 | $750.00 |
| 2/10/2023 | 4.0 | JTP | Research into Ownership and management of other Florence County LIHTC developments | $500.00 | $2,000.00 |
| 2/13/2023 | 0.5 | NMT | Finalize and Serve Subpoenas (x4) | $195.00 | $97.50 |
| 2/14/2023 | 0.8 | ERL | Inquiries to potential expert witnesses for lost profits calculation | $600.00 | $480.00 |
| 2/16/2023 | 1.5 | JTP | Review document production by Defendants | $500.00 | $750.00 |
| 2/16/2023 | 6.5 | JTP | Review Defendants' production and draft discovery deficiency email to defense counsel. | $500.00 | $3,250.00 |
| 2/17/2023 | 1.8 | NMT | Draft Notice of Subpoena and subpoenas (x6) | $195.00 | $351.00 |
| 2/20/2023 | 0.3 | NMT | Download additional production from defendant | $195.00 | $58.50 |
| 2/21/2023 | 6.5 | JTP | Review Defendants' document production; prepare correspondence to Defendants' counsel regarding discovery deficiencies requiring attention | $500.00 | $3,250.00 |
| 2/22/2023 | 0.5 | NMT | Finalize subpoenas for service; draft subpoena to Coit Village for occupancy and related records | $195.00 | $97.50 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 2/22/2023 | 1.3 | SAV | Finalize several subpoenas, draft letter of intent to serve to opposing counsel, draft several subpoenas and exhibit attachments for each | $195.00 | $253.50 |
| 2/23/2023 | 1.1 | SAV | Finalize letters and subpoenas to be sent out via certified mail | $195.00 | $214.50 |
| 2/23/2023 | 8.0 | JTP | Prepare for deposition of Planning Director Shawn Brashear | $500.00 | $4,000.00 |
| 2/24/2023 | 5.0 | JTP | Prepare for depositions of Shawn Brashear and Derrick Singletary | $500.00 | $2,500.00 |
| 2/27/2023 | 9.5 | JTP | Review of documents provided by Defendants; review of County ordinances; prepare for depositions of Shawn Brashear and Derrick Singletary | $500.00 | $4,750.00 |
| 2/28/2023 | 10.5 | JTP | Final deposition preparation for Shawn Brashear and Derrick Singletary | $500.00 | $5,250.00 |
| 3/2/2023 | 9.0 | JTP | Travel to Florence for the depositions of Shawn Brashear and Derrick Singletary; conduct depositions | $500.00 | $4,500.00 |
| 3/3/2023 | 6.0 | JTP | Legal research regarding failure by Defendants to produce privilege log and potential resulting waiver of attorney client privilege | $500.00 | $3,000.00 |
| 3/6/2023 | 0.2 | NMT | Emails with court reporter regarding deposition transcripts | $195.00 | $39.00 |
| 3/6/2023 | 4.0 | JTP | Legal research relating to County's procedures, state law governing adoption of ordinances, and federal statutes relating to Fair Housing issues to be addressed in ongoing depositions | $500.00 | $2,000.00 |
| 3/7/2023 | 0.3 | NMT | Draft notice of deposition for Malloy McEachin | $195.00 | $58.50 |
| 3/8/2023 | 1.2 | NMT | Draft four (4) subpoenas to low income housing complex property management companies | $195.00 | $234.00 |
| 3/9/2023 | 0.8 | NMT | Download videos of depositions | $195.00 | $156.00 |
| 3/22/2023 | 10.5 | JTP | Legal Research and drafting of Opposition to Motion for Protective Order | $500.00 | $5,250.00 |
| 3/23/2023 | 1.2 | ERL | Confer with damages expert witness and client team | $600.00 | $720.00 |
| 3/27/2023 | 0.6 | ERL | Review damages calculations; confer with client regarding data inputs for pro forma | $600.00 | $360.00 |
| 3/29/2023 | 0.5 | NMT | Review and revise expert affidavit | $195.00 | $97.50 |
| 4/3/2023 | 0.5 | NMT | Review new scheduling order and docket deadlines; remove previous deadlines from calendar | $195.00 | $97.50 |
| 5/12/2023 | 6.5 | JTP | Drafting and filing Motion for Partial Summary Judgment | $500.00 | $3,250.00 |
| 5/17/2023 | 0.5 | JTP | Conference call with clients and damages expert witness, Mike Barb | $500.00 | $250.00 |
| 5/17/2023 | 0.8 | ERL | Prepare to direct call relating to damages; conduct conference call with clients and Mr. Barb | $600.00 | $480.00 |
| 6/12/2023 | 0.8 | NMT | Draft Motion for extension of time to reply to Motion | $195.00 | $156.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 6/13/2023 | 0.2 | NMT | Email to opposing counsel to request consent for continuance | $195.00 | $39.00 |
| 6/14/2023 | 0.5 | NMT | Revise and ECF file Plaintiff's Motion for Extension of time to file reply | $195.00 | $97.50 |
| 6/15/2023 | 0.2 | NMT | Receive Order from Court and docket new deadlines | $195.00 | $39.00 |
| 6/22/2023 | 1.0 | NMT | Assist with Reply to Opposition; assemble cases cited in Reply for attorney review | $195.00 | $195.00 |
| 6/22/2023 | 6.0 | JTP | Draft Reply in Support of Motion for Partial Summary Judgment | $500.00 | $3,000.00 |
| 6/23/2023 | 2.0 | NMT | Create spreadsheet of Defendants' claimed privileged communications | $195.00 | $390.00 |
| 6/26/2023 | 0.3 | NMT | Receive new pleadings, download, docket deadlines | $195.00 | $58.50 |
| 7/24/2023 | 0.5 | NMT | Review of deadlines in connection with expert disclosures; docket the same; email to Mr. Lesemann regarding the same | $195.00 | $97.50 |
| 7/24/2023 | 2.3 | NMT | Draft expert disclosure and compile related materials and exhibits | $195.00 | $448.50 |
| 7/25/2023 | 1.5 | ERL | Prepare and revise Expert Disclosure and exhibits | $600.00 | $900.00 |
| 7/25/2023 | 0.6 | NMT | Finalize Rule 26 Expert Disclosure and create cover sheets for exhibits; review emails from client representative and team regarding edits to expert report; | $195.00 | $117.00 |
| 7/26/2023 | 0.3 | NMT | Email Notices of deposition to all parties; schedule court reporter and videographer | $195.00 | $58.50 |
| 8/18/2023 | 0.8 | SAV | Draft discovery responses to Governmental Defendants' First Set of Interrogatories and First Set of Requests for Production | $195.00 | $156.00 |
| 8/21/2023 | 10.5 | JTP | deposition preparation for Brand and Dorriety Deposition | $500.00 | $5,250.00 |
| 8/22/2023 | 10.5 | JTP | deposition preparation for Brand and Dorriety Deposition | $500.00 | $5,250.00 |
| 8/23/2023 | 1.2 | NMT | Prepare exhibits for depositions; email court reporter | $195.00 | $234.00 |
| 8/23/2023 | 9.5 | JTP | Preparation for depositions of Councilman Brand and Chairman Dorriety | $500.00 | $4,750.00 |
| 8/24/2023 | 10.5 | JTP | Travel to Florence to conduct depositions of Defendants Brand and Dorriety, meeting with Ross Appel, conference call with Mr. and Ms. Schaumber following depositions; call with potential co-counsel for trial to discuss this case | $500.00 | $5,250.00 |
| 8/25/2023 | 1.5 | NMT | Draft subpoenas and serve the same (x3) | $195.00 | $292.50 |
| 8/28/2023 | 0.8 | NMT | Draft subpoenas to Florence Country Club and Carolyn Pearce with cover letters; service | $195.00 | $156.00 |
| 8/29/2023 | 0.2 | NMT | Receive and review subpoena sent by Defendants | $195.00 | $39.00 |
| 8/30/2023 | 0.3 | NMT | Emails with Process Server and confirm service of subpoenas to third parties | $195.00 | $58.50 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 9/5/2023 | 0.6 | NMT | Receive letter and disc from Stifle in response to second subpoena. email for password to unlock disc; download documents in Next Point; email to Karen with screen shot of what opened to determine what did not open | $195.00 | $117.00 |
| 9/6/2023 | 4.8 | JTP | Mediation preparation, reviewing video deposition testimony | $500.00 | $2,375.00 |
| 9/6/2023 | 0.6 | NMT | Emails regarding depositions and docket the same; receive and review subpoenas from Defendant; invoices for subpoena service; review subpoena response from weaver | $195.00 | $117.00 |
| 9/12/2023 | 0.2 | NMT | Receive Pearce subpoena response | $195.00 | $39.00 |
| 9/13/2023 | 0.8 | NMT | Draft Notices of Deposition (x4) | $195.00 | $156.00 |
| 9/20/2023 | 0.2 | NMT | Emails with John Grimes regarding subpoena to Professor Steil | $195.00 | $39.00 |
| 9/21/2023 | 0.6 | NMT | Email from defense counsel regarding Steil subpoena; email to Professor Steil regarding the same | $195.00 | $117.00 |
| 9/27/2023 | 0.3 | NMT | Receive and download Defendants' supplemental discovery responses | $195.00 | $58.50 |
| 10/6/2023 | 0.5 | NMT | Download discovery and pleadings; docket deadlines and review emails regarding mediation | $195.00 | $97.50 |
| 10/10/2023 | 0.6 | NMT | Draft subpoena to Citadel for Councilman Brand's records; email to all parties regarding the same and email to Citadel's General Counsel and paralegal | $195.00 | $117.00 |
| 10/11/2023 | 0.3 | NMT | Review all emails; docket holds for mediation and depositions | $195.00 | $58.50 |
| 10/17/2023 | 0.3 | NMT | Emails with Liz Lademan regarding defendants' production and email her link to the same | $195.00 | $58.50 |
| 10/17/2023 | 0.2 | NMT | Review of emails from opposing counsel changing depositions; email to Eve Wilbanks regarding the same | $195.00 | $39.00 |
| 10/18/2023 | 0.4 | NMT | Emails with Eve Wilbanks and Liz Lademan regarding deposition changes; email to connect Liz and Eve and request zoom link for Ross Appel | $195.00 | $78.00 |
| 10/18/2023 | 4.0 | JTP | Preparation for deposition of Jason Springs | $500.00 | $2,000.00 |
| 10/19/2023 | 0.3 | NMT | Emails and telephone calls with Court Reporter regarding missing transcript | $195.00 | $58.50 |
| 10/19/2023 | 6.0 | JTP | Travel to/from Florence; conduct deposition of Jason Springs | $500.00 | $3,000.00 |
| 10/20/2023 | 3.5 | NMT | Review and code Plaintiff's document production; upload into Nextpoint for production | $195.00 | $682.50 |
| 10/24/2023 | 4.5 | NMT | Finalize production and produce documents; serve discovery responses | $195.00 | $877.50 |
| 10/25/2023 | 0.5 | NMT | Draft amended notice of depositions; email to court reporter; email to all counsel and staff regarding same | $195.00 | $97.50 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 10/30/2023 | 0.5 | NMT | Emails to with counsel and court reporter to confirm depositions; request access to Steil Dropbox | $195.00 | $97.50 |
| 10/30/2023 | 9.5 | JTP | Travel to and from Florence; conduct depositions of Rusty Smith, Connie Haselden, Curt Whaley, and Shawn Brashear | $500.00 | $4,750.00 |
| 10/31/2023 | 0.3 | NMT | Download and save Professor Steil's subpoena response | $195.00 | $58.50 |
| 11/2/2023 | 1.5 | NMT | Supplemental discovery response production via email; bates academic record for production; draft and serve subpoenas to defense experts; email the same to all counsel | $195.00 | $292.50 |
| 11/2/2023 | 6.5 | JTP | Legal research and drafting Plaintiff's Opposition to Motion to Extend Scheduling Order | $500.00 | $3,250.00 |
| 11/3/2023 | 8.5 | JTP | Drafting and filing Plaintiff's Opposition to Motion to Extend Scheduling Order | $500.00 | $4,250.00 |
| 11/6/2023 | 1.0 | NMT | Finalize and file Plaintiff's 26.03 Disclosures; download subpoena responses and send link to opposing counsel; download subpoena response from Edward Hucks, MAI | $195.00 | $195.00 |
| 11/8/2023 | 7.5 | JTP | Prepare Motion to Exclude Lindler | $500.00 | $3,750.00 |
| 11/8/2023 | 0.5 | NMT | Receive and download supplemental discovery production from Defendants | $195.00 | $97.50 |
| 12/5/2023 | 1.0 | NMT | Handle court reporter invoices; download 4 depositions and exhibits; review of subpoena responses and draft letter to Dooley regarding lack of subpoena response | $195.00 | $195.00 |
| 12/6/2023 | 0.9 | NMT | Email all parties regarding follow up letter to Dooley's non response to subpoena; prepare mediation agreement for signatures; draft NOD to Councilmember Caudle; draft letter to counsel serving NOD and mail and email the same to all parties | $195.00 | $175.50 |
| 12/14/2023 | 0.9 | NMT | Draft two Notices of Deposition and letter regarding the same; review discovery status | $195.00 | $175.50 |
| 12/15/2023 | 0.4 | NMT | Serve and email NODs; court reporter videographer | $195.00 | $78.00 |
| 1/9/2024 | 1.2 | NMT | Emails regarding scheduling; confirm court reporter; email regarding Zoom link to court reporter for third party plaintiff; draft subpoenas and cover letters (x4) | $195.00 | $234.00 |
| 1/10/2024 | 4.0 | JTP | Preparation for deposition of Councilmember Caudle | $500.00 | $2,000.00 |
| 1/11/2024 | 9.0 | JTP | Travel to/from Florence and conduct deposition of Councilmember Caudle | $500.00 | $4,500.00 |
| 1/12/2024 | 0.5 | NMT | Scheduling of depositions; request rush on Caudle transcript; draft notices of deposition | $195.00 | $97.50 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 1/12/2024 | 6.0 | JTP | Additional preparation for deposition of Rodney Dooley; review of Barb damages report and documents provided by Defendants' expert witness | $500.00 | $3,000.00 |
| 1/15/2024 | 0.3 | NMT | Email to all parties regarding location of Phil Linder's deposition; review NOD and update while waiting on location information; confirm tomorrow's deposition; email to JTP regarding Councilmember Caudle's deposition transcript | $150.00 | $45.00 |
| 1/15/2024 | 4.0 | JTP | Prepare for deposition of Rodney Dooley | $500.00 | $2,000.00 |
| 1/16/2024 | 0.2 | NMT | Email with Ms. and Mr. Schaumber; locate outline and send exhibits | $195.00 | $39.00 |
| 1/16/2024 | 9.0 | JTP | Travel to and from Columbia; conduct deposition of expert witness Rodney Dooley | $500.00 | $4,500.00 |
| 1/19/2024 | 0.8 | NMT | Receive and Review emails for scheduling; draft Lindler Notice of Deposition; draft letter and serve the same; schedule court reporter | $195.00 | $156.00 |
| 2/1/2024 | 9.5 | JTP | Draft Motion to Reconsider Order Denying Motion for Partial Summary Judgment based on Pending Ordinance Doctrine | $500.00 | $4,750.00 |
| 2/1/2024 | 4.0 | JTP | Preparation for deposition of Phil Lindler | $500.00 | $2,000.00 |
| 2/2/2024 | 1.1 | ERL | Review and revise Motion to Reconsider | $600.00 | $660.00 |
| 2/2/2024 | 9.0 | JTP | Draft Motion for Partial Summary Judgment based on time of application rule and revise Motion to Reconsider Order Denying Motion for Partial Summary Judgment on Pending Ordinance Doctrine. | $500.00 | $4,500.00 |
| 2/3/2024 | 5.5 | JTP | Draft Motion for Partial Summary Judgment based on time of application rule | $500.00 | $2,750.00 |
| 2/3/2024 | 1.5 | NMT | Organize defendant's production in preparation of mediation and trial | $195.00 | $292.50 |
| 2/4/2024 | 6.0 | JTP | Prepare for deposition of Defendants' expert witness, Phil Lindler | $500.00 | $3,000.00 |
| 2/4/2024 | 5.0 | JTP | Final revisions and review of Motion to Reconsider Motion for Partial Summary Judgment - Pending Ordinance Doctrine | $500.00 | $2,500.00 |
| 2/5/2024 | 1.8 | NMT | Review and revise motions; identify exhibits | $195.00 | $351.00 |
| 2/5/2024 | 7.0 | JTP | travel to Columbia and back and conduct deposition of Defendants' expert witness Phil Lindler | $500.00 | $3,500.00 |
| 2/7/2024 | 6.5 | JTP | Final revisions and edits prior to filing Motion for Partial Summary Judgment relating to the "Time of Application" Rule | $500.00 | $3,250.00 |
| 2/8/2024 | 1.5 | JTP | Zoom meeting with Mike Barb, Steve Riley, Phil Jones, Mr. and Ms. Schaumber | $500.00 | $750.00 |
| 2/8/2024 | 0.9 | NMT | Review and revise motion to exclude testimony of Phil Lindler; review and revise motion to reconsider | $195.00 | $175.50 |
| 2/8/2024 | 6.0 | JTP | Draft Motion to Exclude Report and Testimony of Phil Lindler | $500.00 | $3,000.00 |
| 2/15/2024 | 5.0 | JTP | Draft Motion to Exclude Testimony and Report of Dooley | $500.00 | $2,500.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 2/16/2024 | 3.5 | JTP | Revise and finalize Motion to Exclude Report and Testimony of Rod Dooley | $500.00 | $1,750.00 |
| 2/19/2024 | 2.5 | JTP | Deposition preparation with Mr. and Ms. Schaumber | $500.00 | $1,250.00 |
| 2/20/2024 | 0.5 | NMT | Revise and review Motion to Exclude Testimony of Rod Dooley; assemble exhibits | $195.00 | $97.50 |
| 2/20/2024 | 8.0 | JTP | Travel to and from Columbia; attend and conduct depositions of Ms. and Mr. Schaumber | $500.00 | $4,000.00 |
| 2/20/2024 | 2.5 | JTP | Pre-mediation conference with Mediator (Bennett Crites) and Ross Appel, Esq. | $500.00 | $1,250.00 |
| 2/22/2024 | 7.0 | JTP | Travel to and from and participate in mediation | $500.00 | $3,500.00 |
| 2/22/2024 | 1.1 | ERL | Confer with Mr. Barb regarding upcoming deposition | $600.00 | $660.00 |
| 2/23/2024 | 0.3 | NMT | Telephone calls relating to logistics of depositions; download and docket recent pleadings | $195.00 | $58.50 |
| 2/23/2024 | 7.0 | JTP | Travel to and from Columbia; attend and conduct deposition of damages expert (Mike Barb) | $500.00 | $3,500.00 |
| 2/25/2024 | 3.5 | JTP | Draft Reply in support of Motion to Reconsider Order Denying Motion for Partial Summary Judgment relating to the Pending Ordinance Doctrine | $500.00 | $1,750.00 |
| 2/26/2024 | 1.0 | NMT | Revise Motion and file the same; prepare exhibits for filing | $195.00 | $195.00 |
| 2/26/2024 | 1.5 | JTP | Draft Motion to Compel Responses to Plaintiff's Third Set of Interrogatories; finalize same for filing | $500.00 | $750.00 |
| 2/27/2024 | 1.0 | NMT | Revise Reply in Support of Motion to Reconsider Order Denying Motion for Partial Summary Judgment; prepare exhibits and exhibit coversheets; finalize same for filing | $195.00 | $195.00 |
| 2/27/2024 | 5.5 | JTP | Prepare Reply in Support of Motion to Reconsider Order Denying Motion for Partial Summary Judgment pending ordinance doctrine | $500.00 | $2,750.00 |
| 2/29/2024 | 1.5 | NMT | Download all depositions; create two deposition notebooks with index in preparation for response briefs | $195.00 | $292.50 |
| 3/5/2024 | 2.0 | JTP | Review and finalize Dooley Daubert Motion | $500.00 | $1,000.00 |
| 3/7/2024 | 4.5 | JTP | Continue review of Defendants' Omnibus Motion for Summary Judgment and begin making initial handwritten notes in preparation for response | $500.00 | $2,250.00 |
| 3/8/2024 | 3.2 | NMT | Locate and assemble all cases cited by Defendants in their Motion for Summary Judgment; prepare index and notebook of the same for attorney review | $195.00 | $624.00 |
| 3/10/2024 | 3.2 | ERL | Review of Defendants' Motion for Summary Judgment; legal research for opposition to summary judgment; review of key cases and issues | $600.00 | $1,920.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 3/11/2024 | 5.0 | MAS | Review Defendants' Memorandum in Support of Motion for Summary Judgment; prepare outline summarizing each of the grounds set forth in Defendants' Memorandum; review pleadings on file in connection with Plaintiff's Opposition to Motion for Summary Judgment; meeting with Mr. Lesemann and Mr. Powell relating to evidence in the record as to disputed facts | $500.00 | $2,500.00 |
| 3/11/2024 | 1.5 | ERL | Outline issues and strategy on summary judgment | $600.00 | $900.00 |
| 3/11/2024 | 6.5 | JTP | Reviewing caselaw cited in Defendants' Omnibus Motion for Summary Judgment | $500.00 | $3,250.00 |
| 3/12/2024 | 6.7 | MAS | Continue review of Defendants' Memorandum in Support of Motion for Summary Judgment and continue review of pleadings on file in connection with Plaintiff's Opposition to Motion for Summary Judgment; continue drafting outline summarizing each of the grounds set forth in Defendants' Memorandum; conduct legal research of federal caselaw relating to Fair Housing Act claims and burden-shifting analysis | $500.00 | $3,350.00 |
| 3/12/2024 | 1.3 | NMT | Review dockets and deadlines and prepare consent Motion for Extension of Time to respond to Plaintiff's Motion for Summary Judgment | $195.00 | $253.50 |
| 3/12/2024 | 1.0 | JTP | Telephone calls with Armand Derfner regarding Fair Housing Act and 1983 claims and Plaintiff's strategy in responding to Defendants' Omnibus Motion for Summary Judgment | $500.00 | $500.00 |
| 3/13/2024 | 0.8 | NMT | Revise Reply to Response for Partial Summary Judgment regarding vested rights | $195.00 | $156.00 |
| 3/13/2024 | 4.8 | MAS | Continue legal research of federal case law relating to Fair Housing Act claims and burden-shifting analysis; begin drafting arguments relating to questions of fact in the record precluding summary judgment in connection with Plaintiff's Opposition to Motion for Summary Judgment | $500.00 | $2,400.00 |
| 3/15/2024 | 2.5 | JTP | Telephone calls with Jeff Tibbals, Esq. regarding case pending at the Fourth Circuit relating to the Pending Ordinance Doctrine;  telephone call with Ross Appel, Esq. to coordinate with Intervenor Plaintiff regarding responses to Defendants' Omnibus Motion for Summary Judgment | $500.00 | $1,250.00 |
| 3/18/2024 | 1.5 | JTP | Telephone conference with Armand Derfner regarding Opposition to Defendants' Omnibus Motion for Summary Judgment and trial strategy | $500.00 | $750.00 |
| 3/18/2024 | 8.0 | JTP | Review caselaw cited in Defendants' Omnibus Motion for Summary Judgment and begin drafting Memorandum in Opposition to same | $500.00 | $4,000.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 3/19/2024 | 12.0 | JTP | Draft Memorandum in Opposition to Defendants' Omnibus Motion for Summary Judgment; meeting with Mr. Lesemann to plan accordingly; telephone call with Mr. and Ms. Schaumber to provide update on Defendants' Motion for Summary Judgment and potential defenses; telephone call with Alisha Jarwala from DOJ's Civil Rights Division | $500.00 | $6,000.00 |
| 3/20/2024 | 14.5 | JTP | Plaintiff's Opposition to Defendants' Motion for Summary Judgment; review discovery for specific factual evidence to include in opposition memorandum; telephone call with Ross Appel to coordinate with Intervenor Plaintiff's Response to Defendants' Motion for Summary Judgment; telephone call with Alisha Jarwala from DOJ's Civil Rights Division | $500.00 | $7,250.00 |
| 3/23/2024 | 3.0 | JTP | Continue drafting Plaintiff's Opposition to Defendants' Motion for Summary Judgment | $500.00 | $1,500.00 |
| 3/24/2024 | 4.0 | JTP | Continue drafting Plaintiff's Opposition to Defendants' Motion for Summary Judgment | $500.00 | $2,000.00 |
| 3/26/2024 | 0.6 | NMT | Prepare dropbox of depositions and exhibits in preparation of drafting pre-trial motions | $195.00 | $117.00 |
| 4/1/2024 | 8.0 | JTP | Final Revisions of Plaintiff's Memorandum in Opposition to Defendants' Omnibus Motion for Summary Judgment.  Meeting with Mr. Lesemann; phone calls with attorneys at the  United States Department of Justice relating to issues presented | $500.00 | $4,000.00 |
| 4/1/2024 | 10.0 | ERL | Final Revisions of Plaintiff's Memorandum in Opposition to Defendants' Omnibus Motion for Summary Judgment; confer with team to complete combine arguments in response; file and distribute final version of Opposition | $600.00 | $6,000.00 |
| 5/8/2024 | 3.0 | JTP | Prepare for and participate in discovery status conference with Judge Dawson | $500.00 | $1,500.00 |
| 5/22/2024 | 0.4 | NMT | Review discovery responses and emails regarding non-privileged responses to Requests for Production | $195.00 | $78.00 |
| 11/21/2024 | 3.0 | JTP | Review Judge Dawson's Order on Cross Motions for Summary Judgment; meeting with client team to discuss the order | $500.00 | $1,500.00 |
| 11/22/2024 | 1.5 | JTP | Phone call with Ross Appel to discuss Order on Cross Motions for Summary Judgment and plan out briefing schedule | $500.00 | $750.00 |
| 12/10/2024 | 5.5 | JTP | Legal research and drafting of Joint Memo in Support of Judgment independent of Motion | $500.00 | $2,750.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 12/11/2024 | 7.0 | JTP | Continued legal research and drafting of Joint Memo in Support of Summary Judgment Independent of a Motion | $500.00 | $3,500.00 |
| 12/13/2024 | 6.5 | JTP | Final review of Joint Brief in Support of Partial Summary Judgment Independent of Motion, multiple phone calls with Ross Appel, meeting with Mr. Lesemann, filing of pleading and exhibits | $500.00 | $3,250.00 |
| 12/16/2024 | 3.5 | JTP | Initial review of ECF 125 (Defendant's Supplemental briefing in support of Summary Judgment) and phone call with Ross Appel to discuss a joint response | $500.00 | $1,750.00 |
| 12/18/2024 | 5.5 | JTP | legal research and initial drafting of Joint response in opposition to ECF 125 | $500.00 | $2,750.00 |
| 12/20/2024 | 1.5 | JTP | Drafting and filing of Plaintiff's Opposition to Defendant's request for 21-day extension to respond to ECF 126 | $500.00 | $750.00 |
| 12/26/2024 | 4.5 | JTP | Final review, editing, and filing of Joint Response in Opposition | $500.00 | $2,250.00 |
| 1/20/2025 | 0.2 | NMT | Download and save Defendant's reply memo in opposition | $195.00 | $39.00 |
| 1/24/2025 | 0.5 | NMT | Review and edit joint response to ECF 132 | $195.00 | $97.50 |
| 4/30/2025 | 5.0 | JTP | Meeting with Ms. Harrison and Mr. Calloway to discuss all aspects of this matter to get them up to speed and bring them on as trial and appellate partners | $500.00 | $2,500.00 |
| 4/30/2025 | 3.0 | WKH | Initial meeting with Mr. Calloway and Mr. Powell; review Complaint, media coverage, and other materials | $500.00 | $1,500.00 |
| 6/26/2025 | 0.5 | NMT | Review filed Scheduling Order and docket all deadlines | $195.00 | $97.50 |
| 7/14/2025 | 4.5 | WKH | Review pleadings, filings and depositions to prepare for trial team meeting; begin initial review of pertinent case law; call with Mr. Calloway to discuss to division of labor | $500.00 | $2,250.00 |
| 7/14/2025 | 3.0 | JCC | Review pleadings, Fair Housing Act provisions, and leading cases (Inclusive Communities, Arlington Heights) | $500.00 | $1,500.00 |
| 7/15/2025 | 8.5 | WKH | Continued review of all depositions, drafted a factual overview to circulate with Joran Calloway. Had a call with Mr. Calloway to discuss pertinent factual findings and to discuss his research on the Fair Housing Act; circulated outline to Mr. Calloway | $500.00 | $4,250.00 |
| 7/15/2025 | 4.0 | JCC | Creating summary of existing claims (Fair Housing Act, § 1983 substantive due process) along with evidence in support of each in anticipation of meeting on 7/15/25 | $500.00 | $2,000.00 |
| 7/16/2025 | 0.8 | WKH | Revise trial outline; circulate to Mr. Calloway in preparation for meeting with Mr. Powell | $500.00 | $375.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 7/16/2025 | 9.0 | JTP | Trial team meeting at McGowan Hood Felder & Phillips; travel to/from Columbia | $500.00 | $4,500.00 |
| 7/16/2025 | 9.0 | SCK | Trial team meeting at McGowan Hood Felder & Phillips; travel to/from Columbia | $800.00 | $7,200.00 |
| 7/16/2025 | 5.2 | WKH | Trial team meeting at McGowan Hood Felder & Phillips | $500.00 | $2,600.00 |
| 7/16/2025 | 5.2 | JCC | Trial team meeting at McGowan Hood Felder & Phillips | $500.00 | $2,600.00 |
| 8/11/2025 | 3.0 | WKH | Draft and circulate Omnibus Motion in Limine to Trial Team for review | $500.00 | $1,500.00 |
| 8/11/2025 | 0.3 | WKH | Incorporate edits to Omnibus Motion from Trial Team | $500.00 | $125.00 |
| 8/11/2025 | 0.5 | JCC | Edit Plaintiff's Motion in Limine | $500.00 | $250.00 |
| 8/15/2025 | 2.5 | JTP | Revise and File Plaintiff's Motion in Limine | $500.00 | $1,250.00 |
| 8/15/2025 | 1.3 | WKH | Correspond with Mr. Powell and Mr. Calloway regarding final edits to Motion in Limine; complete additional edits | $500.00 | $625.00 |
| 8/15/2025 | 0.5 | JCC | Review and revise Plaintiff's Motion in Limine | $500.00 | $250.00 |
| 8/18/2025 | 0.5 | WKH | Review potential jury charges | $500.00 | $250.00 |
| 8/18/2025 | 4.0 | JCC | Gather sample jury charges and verdict forms for Fair Housing Act claims | $500.00 | $2,000.00 |
| 8/20/2025 | 5.0 | JTP | Trial team meeting at Kent Law Firm in Manning, SC with Ms. Harrison, Mr. Calloway, Mr. Kent, Mr. and Ms. Schaumber | $500.00 | $2,500.00 |
| 8/20/2025 | 5.0 | WKH | Trial team meeting at Kent Law Firm in Manning, SC Mr. Kent, Mr. Powell, Mr. Calloway, and Mr. and Ms. Schaumber | $500.00 | $2,500.00 |
| 8/20/2025 | 2.0 | WKH | Travel time to and from Manning, SC | $500.00 | $1,000.00 |
| 8/20/2025 | 5.0 | JCC | Trial team meeting in Manning, SC at Kent Law with Mr. Kent, Mr. Powell, Ms. Harrison, and the client | $500.00 | $2,500.00 |
| 8/20/2025 | 4.3 | JCC | Travel time to and from Manning, SC | $500.00 | $2,125.00 |
| 9/4/2025 | 0.5 | WKH | Reviewed Response to Omnibus Motion in Limine. Marked and circulated the response to begin discussions of items that warranted a response with Mr. Powell and Mr. Calloway | $500.00 | $250.00 |
| 9/4/2025 | 0.8 | WKH | Started draft reply to Response to Omnibus Motion in Limine and circulated to Mr. Calloway | $500.00 | $375.00 |
| 9/4/2025 | 3.0 | JCC | Editing Plaintiff's reply in support of motion in limine | $500.00 | $1,500.00 |
| 9/4/2025 | 6.0 | JCC | Researching availability of punitive damages in suits against municipalities in suits under Fair Housing Act or other federal statutes | $500.00 | $3,000.00 |
| 9/5/2025 | 1.0 | JTP | Review and file Reply in Support of Plaintiff's Motion in Limine | $500.00 | $500.00 |
| 9/5/2025 | 4.5 | WKH | Reviewed Mr. Calloway's edits to the Response and continued drafting Reply, then circulated draft for final review and filing to Mr. Calloway and Mr. Powell | $500.00 | $2,250.00 |
| 9/5/2025 | 0.3 | WKH | Reviewed Mr. Calloway's analysis on punitive damages and corresponded with him about potential issues | $500.00 | $125.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 9/5/2025 | 0.8 | JCC | Final edits of Plaintiff's reply in support of motion in limine | $500.00 | $375.00 |
| 9/12/2025 | 6.0 | JTP | Review of potential exhibits to determine which exhibits to identify in Rule 26(a)(3) Pre-Trial Disclosures. | $500.00 | $3,000.00 |
| 9/14/2025 | 4.0 | JTP | Continued review of potential exhibits to determine which exhibits to identify in Rule 26(a)(3) Pre-Trial Disclosures | $500.00 | $2,000.00 |
| 9/15/2025 | 2.8 | NMT | Begin preparing initial exhibit list and compiling exhibits for trial | $195.00 | $546.00 |
| 9/15/2025 | 3.0 | JTP | Draft and File Plaintiff's Rule 26(a)(3) Pre-Trial Disclosure | $500.00 | $1,500.00 |
| 9/15/2025 | 6.0 | JTP | Review all depositions for potential page and line designations to include in Rule 26(a)(3) Pre-Trial Disclosures | $500.00 | $3,000.00 |
| 9/17/2025 | 3.0 | JTP | Begin downloading and reviewing all exhibits identified in Defendant's Rule 26(a)(3) Pre-Trial Disclosure | $500.00 | $1,500.00 |
| 9/22/2025 | 2.5 | JTP | Continued downloading and reviewing all exhibits identified in Defendant's Rule 26(a)(3) Pre-Trial Disclosure | $500.00 | $1,250.00 |
| 9/23/2025 | 1.5 | JTP | Review and consolidate all of Plaintiff's identified trial exhibits to send to client for review in advance of team meeting | $500.00 | $750.00 |
| 9/29/2025 | 9.0 | JTP | Trial team meeting at McGowan Hood Felder & Phillips; travel to/from Columbia | $500.00 | $4,500.00 |
| 9/29/2025 | 4.0 | JTP | Draft, Finalize and File Plaintiff's Objections to Defendant's Rule 26(a)(3) Pre-Trial Disclosures | $500.00 | $2,000.00 |
| 9/29/2025 | 5.3 | WKH | Trial team meeting at McGowan, Hood, Felder, & Phillips with Mr. Kent, Mr. Powell, Mr. Calloway and clients; travel to/from Columbia | $500.00 | $2,650.00 |
| 9/29/2025 | 5.3 | JCC | Trial team meeting at McGowan, Hood, Felder, & Phillips with Mr. Kent, Mr. Powell, Ms. Harrison and clients | $500.00 | $2,650.00 |
| 9/30/2025 | 3.5 | JTP | Jessamine Trial preparation from 8;30 - Midnight | $500.00 | $1,750.00 |
| 9/30/2025 | 5.0 | WKH | Started drafting Plaintiff's Pre-Trial Brief, which required reviewing all prior depositions | $500.00 | $2,500.00 |
| 9/30/2025 | 1.5 | JCC | Editing Plaintiff's Pre-Trial Brief | $500.00 | $750.00 |
| 9/30/2025 | 4.0 | JCC | Researching Plaintiff's proposed requests to charge | $500.00 | $2,000.00 |
| 10/1/2025 | 3.5 | JTP | Jessamine Trial preparation from 8;30 - Midnight | $500.00 | $1,750.00 |
| 10/1/2025 | 2.5 | WKH | Prepare Plaintiff's Pre-Trial Brief; circulate draft to Trial Team and incorporate edits; confer with Mr. Powell regarding amages and voir dire | $500.00 | $1,250.00 |
| 10/1/2025 | 4.0 | JCC | Prepare Plaintiff's proposed jury charges | $500.00 | $2,000.00 |
| 10/2/2025 | 3.5 | JTP | Trial preparation, including review of exhibits and deposition transcripts | $500.00 | $1,750.00 |
| 10/2/2025 | 2.5 | JTP | Call with Mr. Kent, Ms. Harrison, and Mr. Calloway | $500.00 | $1,250.00 |
| 10/2/2025 | 2.0 | WKH | Zoom meeting with trial team | $500.00 | $1,000.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 10/2/2025 | 1.0 | JCC | Final edits on Plaintiff's Pre-Trial Brief | $500.00 | $500.00 |
| 10/2/2025 | 2.0 | JCC | Zoom meeting with Mr. Kent, Mr. Powell, and Ms. Harrison regarding clients' trial testimony | $500.00 | $1,000.00 |
| 10/3/2025 | 3.5 | JTP | Trial preparation; review of Defendant's exhibits; assemble TrialPad materials | $500.00 | $1,750.00 |
| 10/3/2025 | 3.0 | NMT | Prepare trial exhibits and create index of trial exhibits for printing and submittal | $195.00 | $585.00 |
| 10/6/2025 | 0.8 | NMT | Finalize exhibit notebooks; prepare same for submittal to Judge Dawson | $195.00 | $156.00 |
| 10/6/2025 | 12.4 | SCK | Trial preparation, including review of legal issues and deposition testimony of assigned witnesses | $800.00 | $9,920.00 |
| 10/6/2025 | 1.5 | WKH | Began review of exhibits for the purpose of narrowing for trial | $500.00 | $750.00 |
| 10/6/2025 | 0.8 | WKH | Made final edits from Mr. Callow on Plaintiff's Pre-Trial Brief and circulated for final review and filing | $500.00 | $375.00 |
| 10/6/2025 | 1.3 | WKH | Reviewed jury charges and verdict form drafted by Mr. Callow, had a call with Mr. Calloway about questions pertaining to the Fair Housing for the purpose of the verdict form, and circulated proposed edits | $500.00 | $625.00 |
| 10/6/2025 | 1.5 | JCC | Drafting Plaintiff's proposed verdict form | $500.00 | $750.00 |
| 10/7/2025 | 10.0 | SCK | Trial preparations, including direct examinations of Ms. Schaumber and Mr. Schaumber | $800.00 | $8,000.00 |
| 10/7/2025 | 6.5 | JTP | Review and Finalize Pre-Trial Brief | $500.00 | $3,250.00 |
| 10/7/2025 | 0.3 | WKH | Following a discussion with Mr. Powell, circulated a revised Plaintiff's Pre-Trial brief | $500.00 | $125.00 |
| 10/7/2025 | 6.5 | WKH | Continued full review of Plaintiff's Exhibits, circulated an email to Mr. Powell, Mr. Calloway, and Mr. Kent detailing trial themes, broad questions, and potential assignment of exhibits per witness | $500.00 | $3,250.00 |
| 10/7/2025 | 2.0 | JCC | Reviewing Defendant's proposed verdict form, requests to charge, and voir dire | $500.00 | $1,000.00 |
| 10/8/2025 | 10.0 | NMT | Juror research in preparation for jury selection | $195.00 | $1,950.00 |
| 10/8/2025 | 5.5 | JTP | Juror research in preparation for jury selection | $500.00 | $2,750.00 |
| 10/8/2025 | 8.7 | JTP | Trial Preparation Meeting in Manning Courthouse; practice direct and cross examination of Ms. and Mr. Schaumber; travel to/from Manning | $500.00 | $4,350.00 |
| 10/8/2025 | 5.0 | SCK | Trial Preparation Meeting in Manning Courthouse; practice direct and cross examinations | $800.00 | $4,000.00 |
| 10/8/2025 | 5.0 | WKH | Trial team meeting in Manning, SC at Mr. Kent's office with Mr. Kent, Mr. Powell, Mr. Calloway, the clients, and myself | $500.00 | $2,500.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 10/8/2025 | 5.0 | JCC | Trial team meeting in Manning; conduct practice examinations | $500.00 | $2,500.00 |
| 10/8/2025 | 4.3 | JCC | Travel time to/from Manning | $500.00 | $2,125.00 |
| 10/9/2025 | 11.2 | NMT | Continue juror research on entire panel in preparation for jury selection | $195.00 | $2,184.00 |
| 10/9/2025 | 6.5 | JTP | Continue juror research in preparation for jury selection | $500.00 | $3,250.00 |
| 10/9/2025 | 1.8 | WKH | Review potential exhibits | $500.00 | $875.00 |
| 10/9/2025 | 2.5 | WKH | Draft potential direct examination outline for Qwendolyn Bines; research on Ms. Bines's potential testimony; consider potential issues created by testimony | $500.00 | $1,250.00 |
| 10/10/2025 | 1.4 | JTP | Determine Plaintiff's proposed strikes for cause; review proposed strikes by Defendant | $500.00 | $700.00 |
| 10/10/2025 | 0.8 | ERL | Review and revise strikes for cause by Plaintiff and Defendant; confer with defense counsel | $600.00 | $480.00 |
| 10/10/2025 | 2.5 | NMT | Continue juror research in preparation for jury selection; prepare submission relating to strikes for cause | $195.00 | $487.50 |
| 10/10/2025 | 2.3 | WKH | Review Rusty Smith's deposition and begin outline of direct examination questions, correspond with Mr. Calloway about application of Mr. Smith's testimony to Arlington Heights/Disparate Impact analysis | $500.00 | $1,125.00 |
| 10/13/2025 | 2.0 | NMT | Remove jurors struck for cause and create juror sheets divided by | $195.00 | $390.00 |
| 10/13/2025 | 2.0 | WKH | Draft direct examination questions for Qwendolyn Bines; circulate to Trial Team | $500.00 | $1,000.00 |
| 10/13/2025 | 2.8 | WKH | Reviewed Defendant's potential exhibits | $500.00 | $1,375.00 |
| 10/14/2025 | 1.8 | WKH | Finalized direct outline for Rusty Smith; circulate to Trial Team | $500.00 | $875.00 |
| 10/14/2025 | 1.0 | WKH | Meeting with Mr. Powell, Mr. Kent, and Mr. Calloway on various topics including trial strategy, witnesses to be called, and jury selection | $500.00 | $500.00 |
| 10/14/2025 | 1.0 | WKH | Research to prepare for potential issues and motions during jury selection | $500.00 | $500.00 |
| 10/14/2025 | 1.0 | JCC | Meeting with Mr. Powell, Mr. Kent, and Ms. Harrison on various topics including trial strategy, whether to call Rusty Smith and Qwendolyn Bines, jury selection | $500.00 | $500.00 |
| 10/15/2025 | 7.0 | JTP | Travel to/from Florence for jury selection; conduct jury selection | $500.00 | $3,500.00 |
| 10/15/2025 | 6.0 | WBH | Travel to/from Florence for jury selection; conduct jury selection | $500.00 | $3,000.00 |
| 10/15/2025 | 7.0 | ERL | Travel to/from Florence; conduct jury selection | $600.00 | $4,200.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 10/15/2025 | 1.0 | WKH | Prepare pocket brief relating to potential issues during jury selection | $500.00 | $500.00 |
| 10/15/2025 | 2.5 | WKH | Conduct jury selection; travel to/from Florence | $500.00 | $1,250.00 |
| 10/16/2025 | 8.5 | WKH | Outline evidence relating to each factor for Arlington Heights and Disparate Impact legal standard; circulate working draft of evidence outline; prepare and circulate outline of issues necessary to deter/defeat directed verdict motions; provide outlines to client and discuss underlying issues and strategy | $500.00 | $4,250.00 |
| 10/17/2025 | 2.5 | WKH | Revise outline of necessary evidence and applicable factors | $500.00 | $1,250.00 |
| 10/17/2025 | 1.8 | WKH | Draft examination outlines for Planning Director Shawn Brashear and Mr. Schaumber | $500.00 | $875.00 |
| 10/17/2025 | 2.3 | WKH | Continue review of Defendant's exhibits | $500.00 | $1,125.00 |
| 10/20/2025 | 4.3 | WKH | Narrow Plaintiff's exhibits; prepare and circulate revised list with pertinent information and underlying strategy; draft and circulate potential examination outlines for Professor Steil and Chairman Dorriety | $500.00 | $2,125.00 |
| 10/20/2025 | 8.0 | JCC | Researching anticipated evidentiary issues for trial (serial objections, adverse witnesses, hearsay exceptions, scope of actual damages for Fair Housing Act claims) | $500.00 | $4,000.00 |
| 10/21/2025 | 7.0 | WKH | Trial preparation meeting with Mr. Powell, Mr. Kent, and clients; correspond with Mr. Calloway regarding trial issues; travel to/from Florence | $500.00 | $3,500.00 |
| 10/21/2025 | 8.0 | JCC | Prepare outline of anticipated objections and evidentiary issues expected to arise at trial | $500.00 | $4,000.00 |
| 10/22/2025 | 1.7 | ERL | Preparation meeting with Steve Riley and Mike Barb relating to damages | $600.00 | $1,020.00 |
| 10/22/2025 | 2.5 | WKH | Review of evidentiary issues including Palmetto Opportunity Index, the Florence County Comprehensive Plan, requests to admit, and other matters | $500.00 | $1,250.00 |
| 10/22/2025 | 1.0 | JCC | Review and outline arguments relating to admissibility of statements by County Council members | $500.00 | $500.00 |
| 10/23/2025 | 1.8 | WKH | Review and research evidentiary issues to support introduction of necessary evidence at trial | $500.00 | $875.00 |
| 10/24/2025 | 2.8 | ERL | Preparations with Tim Harris (project manager) for trial | $600.00 | $1,680.00 |
| 10/24/2025 | 1.1 | ERL | Trial preparation; review of deposition testimony of assigned witnesses | $600.00 | $660.00 |
| 10/24/2025 | 5.0 | NMT | Trial Preparation; create and finalize exhibit notebooks, trial notebooks, trial materials, depositions | $195.00 | $975.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 10/24/2025 | 0.8 | WKH | Call with clients re; evidentiary issue and potential questioning at trial; emailed update of that call and provided potential legal arguments depending if the evidence at issue was introduced at trial | $500.00 | $375.00 |
| 10/24/2025 | 1.0 | JCC | Zoom call with Mr. Kent, Mr. Powell, Ms. Harrison, and Mr. Lesemann regarding pre-trial evidentiary issues | $500.00 | $500.00 |
| 10/25/2025 | 4.5 | NMT | Trial Preparation; create and finalize exhibit notebooks, trial notebooks, trial materials, depositions | $195.00 | $877.50 |
| 10/25/2025 | 10.3 | ERL | Review reports and depositions of Mike Barb and Justin Steil; review report and deposition of Rod Dooley; prepare direct examinations of expert witnesses | $600.00 | $6,180.00 |
| 10/25/2025 | 2.5 | WKH | Draft outline and brief to be offered at trial relating to exclusion of objectionable exhibits and testimony | $500.00 | $1,250.00 |
| 10/25/2025 | 1.0 | WKH | Revise outline and potential trial brief to include additional legal citations and arguments | $500.00 | $500.00 |
| 10/25/2025 | 3.0 | JCC | Researching potential evidentiary issues with phone call recordings Defendant marked as exhibits for trial | $500.00 | $1,500.00 |
| 10/26/2025 | 12.4 | ERL | Travel to Florence; prepare with Professor Steil for testimony at trial; conduct site visit; confer with trial team; prepare for testimony of Tim Harris | $600.00 | $7,440.00 |
| 10/26/2025 | 2.6 | WKH | Travel to Florence; meet with Trial Team | $500.00 | $1,300.00 |
| 10/26/2025 | 1.5 | JCC | Reviewing Defendant's motion to amend/correct regarding deposition designations for witness Councilmember Caudle; researching case law on timing requirements for pre-trial briefs and sanctions for untimely pretrial disclosures | $500.00 | $750.00 |
| 10/26/2025 | 3.1 | JCC | Travel time to Florence; meet with Trial Team | $500.00 | $1,550.00 |
| 10/27/2025 | 15.1 | JTP | Conduct Trial Day 1, including pre-trial issues and opening statement; prepare for Day 2 of Trial | $500.00 | $7,550.00 |
| 10/27/2025 | 15.8 | ERL | Conduct Day 1 of Trial; direct and re-direct examination of Tim Harris; address objections by defense counsel; direct examination of Professor Steil; prepare for Day 2 of Trial; confer with Trial Team; prepare to conduct direct examination of Mr. Barb; prepare summary and demonstrative exhibits for damages testimony | $600.00 | $9,480.00 |
| 10/27/2025 | 14.2 | SCK | Conduct Trial Day 1; present opening statement; initial witnesses; prepare for Day 2 | $800.00 | $11,360.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 10/27/2025 | 15.6 | WKH | Conduct Trial Day 1; reviewed all outlines and pocket brief for issues that potentially would arise that day; during trial, advised on potential evidentiary issues, monitored testimony for the purpose of establishing all requisite factors for Arlington Heights and Disparate Impact, and advised on appellate preservation; following trial, met with the trial team to debrief and then preparationfor the next day | $500.00 | $7,800.00 |
| 10/27/2025 | 15.1 | JCC | Conduct Trial Day 1; prepare summaries of opening statements, direct and cross of Tim Harris, and direct of Justin Steil; address Defendant's objection to Professor Steil's testimony; meet with Trial Team to prepare for Day 2; prepare requested briefing on punitive damages | $500.00 | $7,550.00 |
| 10/28/2025 | 15.2 | JTP | Conduct Trial Day 2; provide presentations during trial; prepare video deposition excerpts for Councilmember Caudle; prepare for Day 3 of Trial | $500.00 | $7,600.00 |
| 10/28/2025 | 14.7 | WKH | Conduct Trial Day 2; prepare summaries for upcoming Judgment as a Matter of Law arguments; took notes and followed along on Judgment as a Matter of Law for Professor Steil to ensure all evidence was entered, along with pertinent points; assist Mr. Kent with the direct examination of Ms. Schaumber; work with Mr. Powell during the direct with exhibits; following trial; meet with the team to debrief and then talk through the next day's goals and any issues that needed to be addressed | $500.00 | $7,350.00 |
| 10/28/2025 | 14.1 | JCC | Conduct Trial Day 2; Email to trial team regarding importance of Steil's testimony on punitive damages; Taking detailed notes on direct, cross and redirect of Steil as well as the direct exam of plaintiff Ms. Schaumber; Following trial, met with the team to debrief and then talk through the next day's goals and any issues that needed to be addressed; additional short meeting with Ms. Harrison regarding evidence admitted so far and role in anticipated Judgment as a Matter of Law motion from Defendant; Ended the night beginning draft of Plaintiff's Memo in Opposition to Defendant's Motion for Judgment as a Matter of Law on punitive damages | $500.00 | $7,050.00 |
| 10/28/2025 | 14.3 | JTP | Conduct Trial Day 2; conduct presentations during direct examination of Plaintiff's witnesses; prepare for Day 3 of Trial; assemble exhibits and matierals to be presented during trial | $800.00 | $11,440.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 10/29/2025 | 12.8 | ERL | Prepare for Day 3 of Trial; conduct Day 3 of Trial; conduct direct and redirect examination of expert witness Michael Barb, CPA; prepare and admit summary of damages; prepare revised exhibit of Professor Steil's data tables | $600.00 | $7,680.00 |
| 10/29/2025 | 14.0 | JTP | Conduct Trial Day 3; conduct audio/visual presentations during trial; confer with Trial Team and clients | $500.00 | $7,000.00 |
| 10/29/2025 | 15.1 | WKH | Conduct Trial Day 3; review and edit Mr. Calloway's memo on punitive damages;  prepare summary and notes relating to Motions for Judgment as a Matter of Law; continue assisting Mr. Kent and Mr. Powell during the direct of Ms. Schaumber; prepare summary of direct and cross examination of Michael Barb to be used for Judgment as a Matter of Law; prepare summaries of additional admitted testimony of witnesses; meet with Trial Team; met with Mr. Calloway to discuss Defendant's Judgment as a Matter of Law arguments;  discuss upcoming cross examination of Councilmember Brand with Mr. Kent; draft outline for examination of Councilmember Brand with pertinent deposition clips, evidence, and points for Mr. Kent; provide materials to Mr. Powell to incorporate into TrialPad presentation | $500.00 | $7,550.00 |
| 10/29/2025 | 14.2 | JCC | Conduct Trial Day 3; Began day completing draft of Plaintiff's Memo in Opposition to Defendant's Motion for Judgment as a Matter of Law on punitive damages and circulating it to trial team members for review; Reviewed trial team members' edits of memo and circulated final draft for filing; Taking detailed notes on direct, cross and redirect of Ms. Schaumber, direct/cross/redirect of Mike Barb; That evening met with the trial team and then separately with Ms. Harrison to discuss Defendant's Judgment as a Matter of Law the next day; Reviewed Defendant's memo in support of Judgment as a Matter of Law on punitive damages and related case law | $500.00 | $7,100.00 |
| 10/29/2025 | 14.0 | SCK | Conduct Trial Day 3; direct examination of Ms. Schaumber | $800.00 | $11,200.00 |
| 10/30/2025 | 14.5 | JTP | Conduct Trial Day 4; provide trial presentation in support of witness examinations; prepare for Day 5 | $500.00 | $7,250.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 10/30/2025 | 13.2 | WKH | Conduct Trial Day 4; reviewed all trial notes, finalized remarks in response to Defendant's Judgment as a Matter of Law; corresponded with Mr. Powell and Mr. Kent about the cross-examination of Councilmember Brand and materials that would be needed that day; argued in response to Judgment as a Matter of Law; took notes during trial to help assist in the forthcoming cross-examinations; following trial, met with Mr. Calloway; reviewed Mr. Calloway's notes and continued the daily process of updating materials for Judgment as a Matter of Law | $500.00 | $6,600.00 |
| 10/30/2025 | 13.9 | JCC | Conduct Trial Day 4; Final review of memos and case law on punitive damages; meeting with Ms. Harrison regarding other expected Judgment as a Matter of Law motions; Arguing Judgment as a Matter of Law motion on punitive damages; Quick research on witness sequestration and permissible scope of cross-examination in response to Defendant's objections; Taking detailed notes on direct, cross and redirect of Councilmember Bradley and Councilmember Brand; That evening met with the trial team and then separately with Ms. Harrison to discuss various evidentiary issues | $500.00 | $6,950.00 |
| 10/30/2025 | 15.3 | SCK | Conduct Trial Day 4; complete presentation of Plaintiff's case; return to Manning | $800.00 | $12,240.00 |
| 10/31/2025 | 7.1 | JTP | Conduct Trial Day 5; edit and present video deposition of Councilman Caudle; return to Charleston | $500.00 | $3,550.00 |
| 10/31/2025 | 4.5 | WKH | Conduct Trial Day 5; Identify and circulate relevant deposition lines and pages to Mr. Powell to prepare for upcoming day of trial; attend trial; assist Mr. Kent during his cross-examination of Councilman Brand to ensure all pertinent evidence, deposition excerpts, and points needed to defeat directed verdict are entered in the record; review of issues relevant to protection of record for appeal; prepare summaries of direct and cross examination of Walker Wilcox for the purpose of preparation for Judgment as a Matter of Law arguments | $500.00 | $2,250.00 |
| 10/31/2025 | 4.5 | JCC | Conduct Trial Day 5; prepare summaries of testimony of Councilmember Bradley and Pierce Campbell | $500.00 | $2,250.00 |
| 10/31/2025 | 7.5 | SCK | Conduct Trial Day 5; return to Manning | $800.00 | $6,000.00 |
| 11/1/2025 | 10.0 | JTP | Trial Preparation for Week 2 of Trial; edit and create presentations for trial, including depostion testimony of Defendant's expected witnesses to be used for impeachment | $500.00 | $5,000.00 |
| 11/1/2025 | 3.3 | WKH | Prepare for remaining four witnesses; review Defendant's exhibits; circulate outlines to Trial Team | $500.00 | $1,625.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 11/1/2025 | 7.2 | JTP | Trial Preparation for Week 2; legal research to refine strategy relating to prevailing onb burden shifting analysis; prepare for additional arguments for directed verdict at close of Defendant's case | $500.00 | $3,600.00 |
| 11/1/2025 | 10.0 | JTP | Trial Preparation for Week 2; closing argument; review of evidence introduced in Week 1; prepare for cross examinations of remaining defense witnesses | $800.00 | $8,000.00 |
| 11/1/2025 | 2.3 | WKH | Drafted a timeline on Shawn Brashear using evidence from both the Plaintiff and Defendant; marked what evidence would need to be moved in and the pertinent portions of depositions that would (or could be) used during the trial | $500.00 | $1,125.00 |
| 11/1/2025 | 1.3 | WKH | Draft and circulate timeline and case evidence relating to Tripp Ward (SCDOT District Engineer) | $500.00 | $625.00 |
| 11/1/2025 | 1.8 | WKH | Call with Mr. Kent about closing, cross examination of Shawn Brashear and Disparate Impact Claim | $500.00 | $875.00 |
| 11/1/2025 | 2.5 | WKH | Research Disparate Impact following call with Mr. Kent and emailed with Mr. Calloway about legal issues; call with Mr. Calloway and Mr. Kent; multiple calls pertaining to disparate impact and application of the evidence to the legal standard and five factor analysis | $500.00 | $1,250.00 |
| 11/1/2025 | 5.0 | JCC | Research Fair Housing Act disparate impact legal standard to develop issues and cross examination questions that undercut the County's arguments that its reasons for blocking project were "legitimate" government interests; additional research regarding issues and arguments relating to less discriminatory means phone meeting with Mr. Kent and Ms. Harrison on research results | $500.00 | $2,500.00 |
| 11/2/2025 | 8.0 | JTP | Trial preparation for Week 2, including all demonstrative presentations and displays of deposition testimony; edit video depositions excerpts | $500.00 | $4,000.00 |
| 11/2/2025 | 6.2 | JCC | Review evidence and testimony admitted so far in trial; compare to directed verdict outline; prepare for upcoming arguments on motions and punitive damages | $500.00 | $3,100.00 |
| 11/2/2025 | 7.4 | SCK | Trial Preparation for Week 2, including cross examination of remaining witnesses and closing arguments | $800.00 | $5,920.00 |
| 11/2/2025 | 0.5 | WKH | Call with Shuan Kent and Mr. Calloway discussing legal issues relevant to remaining portion of trial | $500.00 | $250.00 |
| 11/2/2025 | 0.8 | WKH | Review County Council public comment videos to prepare for and anticipate likely narratives from defense witnesses | $500.00 | $375.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 11/2/2025 | 2.5 | WKH | Drafted and circulated goal sheets for Dorriety, Wicox, Ward, and Brashear that set forth the pertinent evidence, points, and clips to be used in the cross of the remaining witnesses to be used by Mr. Kent | $500.00 | $1,250.00 |
| 11/2/2025 | 0.3 | WKH | Reviewed legal research provided by Mr. Calloway on Inclusive Communities and a recent order from Judge Dawson | $500.00 | $125.00 |
| 11/2/2025 | 2.5 | WKH | Travel to Florence for trial; meeting with Trial Team | $500.00 | $1,250.00 |
| 11/2/2025 | 4.0 | JCC | Continued research on Fair Housing Act disparate impact test and disparate treatment factors; travel to Florence for second week of trial | $500.00 | $2,000.00 |
| 11/2/2025 | 1.0 | JCC | Meet with Trial Team | $500.00 | $500.00 |
| 11/3/2025 | 15.8 | JTP | Conduct Trial Day 6; provide video deposition and exhibit presentations | $500.00 | $7,900.00 |
| 11/3/2025 | 14.7 | WKH | Conduct Trial Day 6; assist Mr. Kent and Mr. Powell with the cross-examination of witnesses by ensuring all relevant evidence and points were addressed in anticipation of Judgment as a Matter of Law and for appellate record; confer with Mr. Calloway about Judgment as a Matter of Law;  prepare for potential Judgment as a Matter of Law arguments; recap evidence introduced during Day 6 with Mr. Calloway | $500.00 | $7,350.00 |
| 11/3/2025 | 16.2 | JCC | Conduct Trial Day 6; prepare summaries of direct, cross and redirect examinations of Tripp Ward, Walker Wilcox, Williard Dorriety, and Shawn Brashear; meeting with Ms. Harrison regarding Judgment as a Matter of Law motions (Plaintiff and Defendant); review punitive damages materials in case of additional arguments on these issues; evening meeting with Ms. Harrison regarding Judgment as a Matter of Law motions and various trial-related issues | $500.00 | $8,100.00 |
| 11/3/2025 | 15.2 | SCK | Conduct Trial Day 6; cross examinations of all defense witnesses; return to Manning | $800.00 | $12,160.00 |
| 11/4/2025 | 15.2 | JTP | Conduct Trial Day 7; run TrialPad and handle presentations of evidence and deposition testimony; assist with cross examinations; handle issues relating to jury charges and verdict form; confer with Trial Team | $500.00 | $7,600.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 11/4/2025 | 16.4 | WKH | Conduct Trial Day 7; assisted Mr. Kent and Mr. Powell with the cross-examination of witnesses regarding deposition clips, evidence, and goals for each witnesses; prepared for Judgment as a Matter of Law arguments; argued for Judgment as a Matter of Law and responded or Defendant's Judgment as a Matter of Law; following trial, met with Mr. Calloway to review jury charges and verdict form; call with Mr. Calloway and Mr. Kent regarding applicable law, closing, and potential objections that may need to be addressed during closing; met with Mr. Powell and Mr. Calloway regarding the potential objections that Plaintiff may make at the charge conference; confirm Mr. Powell had no objection with the jury verdict form or the charges | $500.00 | $8,200.00 |
| 11/4/2025 | 13.7 | JCC | Conduct Trial Day 7; Taking detailed notes on direct, cross and redirect of Shawn Brashear; Lunchtime meeting with Ms. Harrison regarding Judgment as a Matter of Law motions; assisting Ms. Harrison as she made Judgment as a Matter of Law motion arguments; Review of court's proposed jury charges and verdict form; phone call with Ms. Harrison and Mr. Kent regarding jury charges including our anticipated objections; Meeting with Mr. Powell to discuss jury charges and verdict form | $500.00 | $6,850.00 |
| 11/4/2025 | 15.8 | SCK | Conduct Trial Day 7; cross examination of defense witnesses; prepare for closing arguments | $800.00 | $12,640.00 |
| 11/5/2025 | 13.4 | JTP | Direct trial team for final day of closing; operate TrialPad and direct audiovisual presentations of evidence; receive jury verdict following deliberations; return to Charleston | $500.00 | $6,700.00 |
| 11/5/2025 | 12.2 | WKH | Conduct Trial Day 8; research potential legal issues that Defendant may raise during the charge conference; confer with Mr. Calloway about charges and follow-up research during that time; assist Mr. Calloway during the charge conference and prepare summary for appellate preservation; following objections by Defendant, confirm all necessary matters were preserved for appeal; assist with closing arguments; await and receive verdict; return to Columbia | $500.00 | $6,100.00 |
| 11/5/2025 | 12.2 | JCC | Conduct Trial Day 8; Morning meeting with Ms. Harrison to finalize plan on charges; Arguing Plaintiff's one objection to proposed jury charges and responding to Defendant's objections to jury charges; Taking detailed notes on Plaintiff and Defendant's closing arguments | $500.00 | $6,100.00 |

**PLAINTIFF'S ITEMIZATION OF ATTORNEY'S FEES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date of Activity | Hours | Time Keeper | Description of Activity | Hourly Rate | Fee Amount |
|---|---|---|---|---|---|
| 11/5/2025 | 11.8 | SCK | Conduct Trial Day 8; prepare for and present closing argument; receive jury verdict after deliberations; travel to/from Florence; return to Manning | $800.00 | $9,440.00 |
| 11/5/2025 | 13.4 | ERL | Conduct Day 8 of Trial; provide assistance to closing argument; review of jury charges and verdict form; confer with clients; receive jury verdict following deliberations; return to Charleston | $600.00 | $8,040.00 |
| 11/5/2025 | 2.0 | JCC | Conduct Day 8 of Trial; address issues relating to verdict form and jury charges; await jury verdict; receive jury verdict; return to Columbia | $500.00 | $1,000.00 |
| 11/6/2025 | 6.1 | MAS | Begin drafting Plaintiff's Motion for Attorney's Fees and Costs; conduct legal research of federal caselaw relating to factors applicable to district court's determination of a reasonable fee to award prevailing plaintiff in Fair Housing Act action | $500.00 | $3,050.00 |
| 11/7/2025 | 0.5 | ERL | Contact local practitioners to request review of fee petition for reasonableness | $600.00 | $300.00 |
| 11/7/2025 | 2.1 | ERL | Legal research of state and federal court decisions addressing fee petitions; research to support prevailing hourly rates | $600.00 | $1,260.00 |
| 11/7/2025 | 4.9 | MAS | Continue drafting Plaintiff's Motion for Attorney's Fees and Costs; continue legal research of federal court decisions relating to determination of a reasonable fee to award prevailing plaintiff in Fair Housing Act action | $500.00 | $2,450.00 |
| 11/8/2025 | 2.5 | ERL | Assemble and organize materials for third-party reasonableness review | $600.00 | $1,500.00 |
| 11/9/2025 | 5.5 | ERL | Legal research in support of petition; prepare and revise affidavit in support of fees; assemble biographical information on all timekeepers | $600.00 | $3,300.00 |
| 11/12/2025 | 4.2 | ERL | Assemble, revise and edit Itemization of Fees; assemble revise and edit Itemization of Expenses | $600.00 | $2,520.00 |
| 11/12/2025 | 0.7 | JTP | Conduct conference with Reed Colfax regarding fees and expenses | $500.00 | $350.00 |
| 11/12/2025 | 0.9 | ERL | Prepare for conference with Reed Colfax; conduct conference with Reed Colfax regarding fees and expenses | $600.00 | $540.00 |
| **TOTAL HOURS** | **1778.6** | | | **TOTAL FEES** | **$915,493.50** |

**PLAINTIFF'S ITEMIZATION OF EXPENSES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date | Description | Rate | Number | Total Expense |
|---|---|---|---|---|
| 4/15/2022 | Florence County District Court: Summons and Complaint filing fee | $402.00 | 1 | $402.00 |
| 6/28/2022 | Mileage expense: JTP travel to and from Florence, SC (243 miles @ $0.65/mile) | $157.95 | 1 | $157.95 |
| 8/9/2022 | Florence County: FOIA request fee | $56.64 | 1 | $56.64 |
| 10/25/2022 | Thomas & Hutton Invoice No. 0227227 | $2,450.00 | 1 | $2,450.00 |
| 1/3/2023 | SC Housing Finance Development Authority: FOIA request fee | $515.00 | 1 | $515.00 |
| 2/13/2023 | Certified mail expense: service letters to Quad-State Development, Inc.; Palmetto Ridge Estates, LP; Olympia Management, Inc. and Guardian Asset Management, Inc. | $8.34 | 4 | $33.36 |
| 2/22/2023 | Certified mail expense: subpoenas | $8.34 | 6 | $50.04 |
| 2/23/2023 | Certified mail expense: subpoenas | $8.34 | 9 | $75.06 |
| 3/8/2023 | Starling Videography Invoice No. 041: videographer for depositions/transcripts of S. Brashear and D. Singletary | $700.00 | 1 | $700.00 |
| 3/8/2023 | Janice Darby Court Reporter Invoice No. 15596: depositions/transcripts of S. Brashear and D. Singletary | $781.70 | 1 | $781.70 |
| 3/9/2023 | Certified mail expense: subpoenas | $8.34 | 6 | $50.04 |
| 5/3/2023 | ASI Engineers, Inc. Invoice No. 202106 | $700.00 | 1 | $700.00 |
| 5/11/2023 | Barb & Company, P.A. Retainer | $3,500.00 | 1 | $3,500.00 |
| 6/30/2023 | Barb & Company, P.A. Invoice No. 0104505-IN: expert consulting fees | $195.00 | 1 | $195.00 |
| 7/28/2023 | Barb & Company, P.A. Invoice No. 0104667-IN: expert consulting fees | $7,790.00 | 1 | $7,790.00 |
| 8/12/2023 | Justin Steil Invoice No. 01: expert consulting fees and preparation of report | $6,480.00 | 1 | $6,480.00 |
| 8/28/2023 | Mileage expense: JTP travel to and from Florence, SC for depositions (268 miles @ $0.65/mile) | $174.20 | 1 | $174.20 |
| 8/29/2023 | Premier Investigations and Process Service LLC Invoice No. 9461996: service on Robert Weaver (credit card) | $85.00 | 1 | $85.00 |
| 8/29/2023 | Premier Investigations and Process Service LLC Invoice No. 9462063: service on Joe Pearce, Jr. (credit card) | $85.00 | 1 | $85.00 |
| 8/29/2023 | Premier Investigations and Process Service LLC Invoice No. 9473595: service on Carolyn Pearce (credit card) | $45.00 | 1 | $45.00 |

**PLAINTIFF'S ITEMIZATION OF EXPENSES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date | Description | Rate | Number | Total Expense |
|------|-------------|------|--------|---------------|
| 9/6/2023 | Southern Reporting, Inc. Invoice No. 45220: depositions/transcripts of Frank Brand, II and Willard Dorriety, Jr. | $1,354.68 | 1 | $1,354.68 |
| 9/11/2023 | Mileage expense: JTP travel to and from Florence, SC for mediation (270 miles @ $0.65/mile) | $175.50 | 1 | $175.50 |
| 9/30/2023 | Barb & Company, P.A. Invoice No. 0105694-IN: expert consulting fees | $1,050.00 | 1 | $1,050.00 |
| 10/19/2023 | VidSouth Production Invoice 23-005: deposition/transcript of Jason Springs | $685.00 | 1 | $685.00 |
| 10/19/2023 | Mileage expense: JTP travel to and from Florence, SC for deposition (196 miles @ $0.65/mile) | $127.40 | 1 | $127.40 |
| 10/30/2023 | Mileage expense: JTP travel to and from Florence, SC for depositions (196 miles @ $0.65/mile) | $127.40 | 1 | $127.40 |
| 11/1/2023 | Janice Darby Court Reporter Invoice No. 15817: deposition/transcript of J. Springs | $328.25 | 1 | $328.25 |
| 11/16/2023 | Southern Reporting Inc. Invoice No 45845: depositions/transcripts of C. Haselden, C. Whaley, R. Smith, and S. Brashear | $922.82 | 1 | $922.82 |
| 12/2/2023 | VidSouth Production Invoice 23-006: depositions/transcripts of C. Haselden, C. Whaley, R. Smith, and S. Brashear | $940.00 | 1 | $940.00 |
| 1/25/2024 | Southern Reporting, Inc. Invoice No. 46415: deposition/transcript of Kent Caudle | $1,124.43 | 1 | $1,124.43 |
| 1/25/2024 | Janice Darby Court Reporter Invoice No. 15879: deposition/transcript of R. Dooley, Jr. | $582.05 | 1 | $582.05 |
| 2/7/2024 | VidSouth Production Invoice No. 23-001: deposition/transcript of Kent Caudle | $785.00 | 1 | $785.00 |
| 2/7/2024 | Southern Reporting Invoice No. 46633: deposition/transcript of Phil Lindler (2-day expedited) | $712.80 | 1 | $712.80 |
| 2/28/2024 | Shumaker Invoice No. 997406: mediation fee for mediator, Bennett Crites ($3,654.00 total; split between parties) | $983.65 | 1 | $983.65 |
| 2/28/2024 | Southern Reporting Inc. Invoice No. 46808: depositions/transcripts of Holly Schaumber and Drew Schaumber | $455.66 | 1 | $455.66 |
| 2/28/2024 | VidSouth Production Invoice 23-002: deposition/transcript of R. Dooley, Jr. | $785.00 | 1 | $785.00 |
| 2/29/2024 | Barb & Company, P.A. Invoice No. 0107891-IN: expert consulting fees | $7,250.00 | 1 | $7,250.00 |

**PLAINTIFF'S ITEMIZATION OF EXPENSES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date | Description | Rate | Number | Total Expense |
|---|---|---|---|---|
| 3/8/2024 | Southern Reporting Invoice No: 46848 deposition/transcript of M. Barb | $184.99 | 1 | $184.99 |
| 3/13/2024 | VidSouth Production Invoice No. 23-004: deposition/transcript of P. Lindler | $685.00 | 1 | $685.00 |
| 3/20/2024 | Janice Darby, Court Reporter Invoice No. 15879: deposition/transcript of R. Dooley | $582.05 | 1 | $582.05 |
| 4/8/2024 | Southern Reporting Invoice No. 46415: deposition/transcript of K. Caudle | $1,124.43 | 1 | $1,124.43 |
| 4/10/2024 | Cushman & Wakefield of Arizona, Inc. Invoice No. 24-52001-900151-001: Phillip Jones consulting fee | $4,450.00 | 1 | $4,450.00 |
| 10/6/2025 | Prolegal Discovery Solutions, Inc. Invoice No. CHS164536: exhibit binders (x8) for trial | $3,891.04 | 1 | $3,891.04 |
| 10/15/2025 | Mileage expense: ERL travel to and from Florence, SC for jury selection (224 miles @ $.70/mile) | $156.80 | 1 | $156.80 |
| 10/15/2025 | Mileage expense: JTP travel to and from Florence, SC for jury selection (224 miles @ $.70/mile) | $156.80 | 1 | $156.80 |
| 10/21/2025 | Prolegal Discovery Solutions, Inc. Invoice No. CHS164604: notebooks (x3) and trial demonstrative posterboards (x5) | $2,749.17 | 1 | $2,749.17 |
| 10/26/2025 | Mileage expense: ERL travel to Florence, SC for first week of trial (112 miles @ $.70/mile) | $112.70 | 1 | $112.70 |
| 10/26/2025 | Mileage expense: JTP travel to Florence, SC for first week of trial (112 miles @ $.70/mile) | $112.70 | 1 | $112.70 |
| 10/31/2025 | Mileage expense: ERL return travel to Charleston following first week of trial (112 miles @ $.70/mile) | $78.40 | 1 | $78.40 |
| 10/31/2025 | Mileage expense: JTP return travel to Charleston following first week of trial (112 miles @ $.70/mile) | $78.40 | 1 | $78.40 |
| 11/2/2025 | Mileage expense: ERL travel to Florence, SC for second week of trial (112 miles @ $.70/mile) | $78.40 | 1 | $78.40 |
| 11/2/2025 | Mileage expense: JTP travel to Florence, SC for second week of trial (112 miles @ $.70/mile) | $78.40 | 1 | $78.40 |
| 11/2/2025 | Justin Steil Invoice No. 02: trial preparation and attendance and related travel expenses | $7,101.51 | 1 | $7,101.51 |
| 11/5/2025 | Barb & Company, PA Invoice No. 0117103-IN: expert consulting fees | $7,500.00 | 1 | $7,500.00 |
| 11/5/2025 | Mileage expense: ERL return travel to Charleston following second week of trial (112 miles @ $.70/mile) | $78.40 | 1 | $78.40 |

**PLAINTIFF'S ITEMIZATION OF EXPENSES**

*DHD Jessamine, LLC vs. Florence County, South Carolina*

| Date | Description | Rate | Number | Total Expense |
|------|-------------|------|--------|---------------|
| 11/5/2025 | Mileage expense: JTP return travel to Charleston following second week of trial (112 miles @ $.70/mile) | $78.40 | 1 | $78.40 |
| 11/6/2025 | Hotel expense: Hotel Florence by Hilton - Ellis Lesemann/Taylor Powell (5-night stay) (Confirmation No. 3310766737) including Trial Team Meeting Room | $5,112.23 | 1 | $5,112.23 |
| 11/6/2025 | Hotel expense: Hotel Florence by Hilton - Ellis Lesemann/Taylor Powell (3-night stay) (Confirmation No. 3351852254) including Trial Team Meeting Room | $4,071.21 | 1 | $4,071.21 |
| 11/6/2025 | Hotel expense: Hotel Florence by Hilton - Holly and Drew Schaumber/Whitney Harrison (5-night stay) (Confirmation No. 3312773273) | $2,471.74 | 1 | $2,471.74 |
| 11/6/2025 | Hotel expense: Hotel Florence by Hilton - Holly and Drew Schaumber/Whitney Harrison (3-night stay) (Confirmation No. 3354223735) | $2,474.85 | 1 | $2,474.85 |
| 11/6/2025 | Hotel expense: Hotel Florence by Hilton - Jordan Calloway (11-night stay) (Confirmation No. 3346893298) | $2,455.04 | 1 | $2,455.04 |
| 11/6/2025 | Hotel expense: Hotel Florence by Hilton - Justin Steil (2-night stay) (Confirmation No. 3363850345) | $403.71 | 1 | $403.71 |
| 11/6/2025 | Hotel expense: Hotel Florence by Hilton - Mike Barb (2-night stay) (Confirmation No. 3354745156) | $234.08 | 1 | $234.08 |
| 11/7/2025 | Alcohol Beverage Consulting & Investigations, LLC Invoice No. 10.09.177.2025 - Service of trial subpoena on Rusty Smith, Jr. | $150.00 | 1 | $150.00 |
| 11/10/2025 | Robin Herrera Court Reporter Invoice: expedited transcript of Buddy Brand's redirect testimony for use at trial | $36.50 | 1 | $36.50 |
| | | **TOTAL EXPENSES** | | **$89,402.58** |